**UNITED STATES of America,**

v.

**David HOWARD, Appellant.**

**No. 06–4523.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Feb. 5, 2008.

Filed March 17, 2008.

Ewald Zittlau, Office of United States Attorney, Philadelphia, PA, for United States of America.

Robert Epstein, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for David Howard.

Before: MCKEE, AMBRO, Circuit Judges, and IRENAS,* Senior District Judge.

## OPINION

IRENAS, Senior District Judge.

Appellant, David Howard, pled guilty to a one-count indictment charging posses-sion of a firearm by a convicted felon in violation of 18 U.S.C. § 922(g)(1). He was sentenced to 37 months' imprisonment, the lowest end of the Sentencing Guideline range of 37 to 46 months.[1] Howard con-tends that the sentence imposed was un-reasonable because it violated the statuto-ry mandate that the sentence be sufficient but not greater than necessary (the "parsi-mony provision"), did not adequately re-flect the history and characteristics of the defendant, and relied too heavily on the need to avoid unwarranted sentence dis-parities. 18 U.S.C. § 3553(a)(1) & (6).[2] He does not challenge the calculation of the Guideline range, nor does he challenge the District Court's rejection of his request for a downward departure under the Guidelines.

I.

We review the District Court's sentenc-ing decision for abuse of discretion. See *Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 597–98, 169 L.Ed.2d 445 (2007). This review is limited to determining whether the sentence imposed was "rea-sonable." *Id.* at 594; *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 764–67, 160 L.Ed.2d 621 (2005), *United States v. Cooper,* 437 F.3d 324, 327 (3d Cir.2006). We consider the relevant § 3553(a) factors to decide "whether the district judge im-posed the sentence he or she did for rea-sons that are logical and consistent with the [these] factors[.]" *Cooper,* 437 F.3d at

---

* Honorable Joseph E. Irenas, Senior United States District Judge for the District of New Jersey, sitting by designation.

1. Howard's base offense level of 20 was re-duced by 3 for acceptance of responsibility under U.S.S.G. 3E1.1(a) & (b), yielding a final offense level of 17. (App.9, 72, 92–4). His criminal history category was IV.(Id.) We have jurisdiction to review Howard's sentence under 18 U.S.C. § 3742.

2. 18 U.S.C. § 3553(a) sets forth the "[f]actors to be considered in imposing a sentence". Subsections (1) and (6) require the court to consider: "the nature and circumstances of the offense and the history and characteristics of the defendant" and "the need to avoid unwarranted sentence disparities among de-fendants with similar records who have been found guilty of similar conduct."

330 (quoting *United States v. Williams*, 425 F.3d 478, 481 (7th Cir.2005)). A within-Guidelines sentence may be (but is not necessarily) presumed reasonable by this Court. *See Rita v. United States,* —— U.S. ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007); *Gall*, 128 S.Ct. 586, 597,. Appellant bears the burden of proving the unreasonableness of a sentence. *Cooper*, 437 F.3d at 332.

## II.

Howard contends that his significant rehabilitation efforts during his seven month period of home detention pending sentencing render the District Court's imposition of a 37 month sentence unreasonable. Despite a lifelong dependency on alcohol, he became completely drug and alcohol free over this time, and was able to hold a steady job.

The District Court, however, considered his rehabilitation efforts. After properly calculating the Guideline range, it expressed agreement with the government that the offense was serious, given that Howard was intoxicated and carrying a gun. (App.92–93). It also agreed with defense counsel that Howard had taken "positive steps" since the inception of the prosecution and home detention. (*Id.*). The District Court noted that it was "particularly impressed" with a letter from Howard's co-worker attesting to the quality of his work and by his increasing level of maturity. (App.66, 93).

Ultimately, however, the Court concluded that Howard's rehabilitation efforts were "significant" but not "unusual," and that a sentence at the bottom end of the Guideline range was in accordance with the parsimony provision, and avoided unwarranted sentencing disparities. (App.93–94). The reasons given by the District Court in imposing a 37 month sentence are logical and consistent with the relevant § 3553(a) factors. Howard has not met his burden of demonstrating that the sentence imposed was unreasonable.

## III.

For the reasons set forth above, the judgment of the Eastern District of Pennsylvania will be affirmed.